John DOHERTY, Plaintiff,

v.

State of DELAWARE, Department of Correction, Noreen Renard, Joseph Paesani, James Lupinetti, Michael Tigue, and Robert I. George, Jr., Defendants.

No. CIV. 04–370–SLR.

United States District Court, D. Delaware.

March 31, 2006.

---

**32.** 877 F.2d 1129, 1133 (2d Cir.1989).

**33.** FED.R.CRIM.P. 16(a)(1)(A) (1990) (superseded by 1999 amendment).

**34.** *See Vallee,* 380 F.Supp.2d at 13.

Richard R. Wier, Jr., Esquire and Daniel W. Scialpi, Esquire of Richard R. Wier, Jr., P.A., Wilmington, DE, Counsel for Plaintiff.

Marc P. Niedzielski, Deputy Attorney General, State of Delaware Department of Justice, Wilmington, DE, Counsel for Defendants.

## MEMORANDUM OPINION

SUE L. ROBINSON, Chief Judge.

### I. INTRODUCTION

Plaintiff John Doherty ("plaintiff") filed this action against the State of Delaware, Delaware Department of Correction ("DOC"); Noreen Renard ("Renard"), the Chief of the Bureau of Community Corrections of the DOC, in her official and individual capacities; Joseph Paesani ("Paesani"), Deputy Principal Assistant to Chief Renard, in his official and individual capacities; Internal Affairs officers James Lupinetti ("Lupinetti") and Michael Tigue ("Tigue"), in their official and individual capacities; and Robert I. George ("George"), Warden of the Sussex Community Corrections Center, in his official and individual capacities (collectively "defendants"). Plaintiff had originally filed his complaint for violations of 42 U.S.C. §§ 1983 and 1985, 11 Del.Code §§ 9200 et seq., the Fourteenth Amendment of the United States Constitution, and Delaware common law. (D.I. 1) However, in a memorandum opinion issued on March 30, 2005, the court granted summary judgment for the defendants on plaintiff's 42 U.S.C. § 1985 claim based on his inability to allege race or class discrimination. (D.I. 15) Due to Eleventh Amendment sovereign immunity, the court also granted summary judgment for the defendants on plaintiff's 42 U.S.C. § 1983 (" § 1983") claim against defendants in their official capacities. (*Id.*) Furthermore, the court noted that the record needed to be supplemented to the extent that plaintiff was suing defendants in their individual capacities. (*Id.*) In particular, the court left the following issue open for additional discovery: whether plaintiff continues to receive the same pay and benefits after his demotion as he had received in his former position.[1] (*Id.*) The court concluded that it would not entertain the state law claims "until it was determined, through discovery, whether plaintiff has a protectible property interest under the Fourteenth Amendment." (*Id.*) Currently before the court is defendants' motion for summary judgment. (D.I. 19) The court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1331 and 1367.

---

1. In its March 30, 2005 memorandum opinion, the court noted that plaintiff cannot claim a constitutionally protected interest in a more fair investigatory process in the absence of proving that he had a legitimate claim to a substantive interest. (D.I. 15 at 10, n. 3) Here, plaintiff must prove such a due process protection with respect to his demotion.

## II. BACKGROUND

Plaintiff's complaint arises out of an investigation performed by defendants into alleged inappropriate conduct by plaintiff. Plaintiff was accused of having protected a probation officer who was involved in an inappropriate living arrangement with one of the probationers he was supervising. (D.I. 22 at 4) Until his demotion.in January of 2003, plaintiff was Operations Manager for the Bureau of Community Corrections in the DOC. (*Id.*) In his former position, plaintiff was classified under Pay Grade 17 and his duties consisted of internal investigation and development of policy and procedure. (*Id.*) On June 7, 2002, plaintiff received a notice from defendant Renard stating that he was being investigated for inappropriate supervision and contact with an offender. (*Id.*) After contacting defendant Lupinetti, director of the Internal Affairs Unit, plaintiff was told to report for interrogation on June 10, 2002. (*Id.*) At that time, he was interrogated by defendants Lupinetti and Tigue. On August 7, 2002, plaintiff was again interrogated, this time by defendant George, the Warden of the Sussex Community Center. (*Id.*) George wrote up an 11–page investigative report on the evidence and sent a copy to plaintiff. (D.I. 20 at 6)

In September 2002, plaintiff was subject to a fact-finding hearing before defendant Paesani. (D.I. 1 at ¶ 15; D.I. 20 at 6–7) Although plaintiff was represented by counsel, plaintiff claims that he was told by Paesani that counsel would not be required at this hearing. (D.I. 22 at 5) Paesani recommended that plaintiff be terminated.[2] (D.I. 20 at 7) On December 16, 2002, plaintiff was found to have violated Sections 15 and 23 of the DOC Code of Conduct. (D.I. 1, ¶ 16) On January 15, 2003, Renard demoted plaintiff from his Operations Manager, Pay Grade 17 position to Senior Probation and Parole Officer, Pay Grade 13.[3] (D.I. 1, ¶ 17; D.I. 22 at 6) This demotion led to plaintiff's salary being frozen, where it was locked at a single rate. (*Id.*) On January 27, 2003, plaintiff filed a Step 1 Grievance, a procedure available to him to contest this punishment, and requested a pre-decision hearing. (D.I. 20 at 7) On February 20, 2003, plaintiff reached an agreement with his employer concerning the disciplinary matter. (*Id.*) Plaintiff agreed that he would be demoted from Pay Grade 17 to Pay Grade 13, but that his salary would remain the same, a written reprimand would be placed in his file but would be removed upon his retirement, and he would be transferred to a new position. (D.I. 20, ex. 8)

Subsequent to his demotion, plaintiff avers that certain financial consequences first became apparent. (D.I. 20, ex. 1 at 20:11–22:5; D.I. 22 at 6–7) Initially, plaintiff claims that his demotion adversely affected his retirement benefits. (D.I. 20 at 6) Retirement benefits for parole and probation officers are calculated by considering the highest three years of salary for an officer. (D.I. 22 at 6) It is plaintiff's contention that because his salary rate is frozen, there will be no increases in salary and, thus, his retirement benefits will never increase. (*Id.*) Another loss claimed by plaintiff is that his former position at Grade 17 was a senior management position, whereas his Grade 13 position is a union position and part of the bargaining

---

**2.** The other officer involved in this alleged misconduct was dismissed for his behavior. (D.I. 20)

**3.** There is a factual inconsistency between the allegations of plaintiff and defendants. Plaintiff claims to have been involuntarily demoted to Grade 13 on January 15, 2003. (D.I. 22) However, defendants claim that plaintiff was demoted based on an agreement dated February 20, 2003. (D.I. 20, Ex. 5)

unit. Membership in this unit requires him to pay a fee that was originally $20.00 per month, but has been raised to $30.00 per month, in order to work without being a member of the union.[4] (D.I. 20, ex. 1 at 19:13–20:1) Furthermore, plaintiff claims that he was reassigned to an active line unit where it is necessary to carry a firearm, something for which he had allowed his certification to lapse. (D.I. 22 at 7) Plaintiff has not retrained or been recertified; he avers in this regard that he is unable to get assignments which pay overtime in his new position because they involve recapturing escaped convicts while carrying a firearm. (*Id.*) Plaintiff further alleges that his current employment assignment as a court liaison officer in the New Castle County Courthouse requires him to pay 10 to 15 dollars in parking costs per day. (*Id.*) Finally, plaintiff claims losses of a non-monetary nature including the loss of the esteem and respect which had developed over 38 years as an officer having access to various superiors in the DOC. (*Id.*) In sum, plaintiff asserts that he has been deprived of several protected property interests in violation of the procedural due process protections of the Fourteenth Amendment and § 1983.

Defendants, however, assert that plaintiff is actually saving money in his new position. (D.I. 23 at 7–8) Defendants claim that plaintiff does not have to drive from Dover to Wilmington every day, so that he saves a substantial amount of money in gas expenses, tolls and wear and tear on his vehicle. (*Id.*) Additionally, defendants assert that plaintiff has not reapplied for firearms training and has not attempted to get reimbursement for his parking expenses. (*Id.*)

## III. STANDARD OF REVIEW

A court shall grant summary judgment only if "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). The moving party bears the burden of proving that no genuine issue of material fact exists. *See Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 586 n. 10, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). "Facts that could alter the outcome are 'material,' and disputes are 'genuine' if evidence exists from which a rational person could conclude that the position of the person with the burden of proof on the disputed issue is correct." *Horowitz v. Fed. Kemper Life Assurance Co.*, 57 F.3d 300, 302 n. 1 (3d Cir.1995) (internal citations omitted). If the moving party has demonstrated an absence of material fact, the nonmoving party then "must come forward with 'specific facts showing that there is a genuine issue for trial.' " *Matsushita*, 475 U.S. at 587, 106 S.Ct. 1348 (quoting Fed.R.Civ.P. 56(e)). The court will "view the underlying facts and all reasonable inferences therefrom in the light most favorable to the party opposing the motion." *Pa. Coal Ass'n v. Babbitt*, 63 F.3d 231, 236 (3d Cir.1995). The mere existence of some evidence in support of the nonmoving party, however, will not be sufficient for denial of a motion for summary judgment; there must be enough evidence to enable a jury reasonably to find for the nonmoving party on that issue. *See Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 249, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). If the

---

4. Plaintiff has not explained what the benefits and detriments are, both economic and noneconomic, to joining the union. Plaintiff has simply stated that this is an added expense, yet makes no reference as to why he chose not to join the union or if his membership in the union is even possible.

nonmoving party fails to make a sufficient showing on an essential element of its case with respect to which it has the burden of proof, the moving party is entitled to judgment as a matter of law. *See Celotex Corp. v. Catrett,* 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

## IV. DISCUSSION

In their brief in support of their motion for summary judgment, defendants make two arguments. (D.I. 20) First, defendants assert that "[p]laintiff has not suffered a property loss that could support a claim under the due process clause of the Fourteenth Amendment." (*Id.* at 5, 9–12) Secondly, defendants assert that "[t]he remaining defendants sued in their individual capacities are entitled to qualified immunity even if there was evidence of a constitutional violation." (Id. at 5, 13–14)

### A. Protected Property Interest

▮ All of plaintiff's federal claims rest on his assertion that he was deprived of various property interests associated with his employment without the procedural due process required by the Fourteenth Amendment. The primary issue now before the court is whether plaintiff's interest in his former position amounts to a protected property interest within the purview of the Fourteenth Amendment. A due process claim consists of three elements: (1) defendants must deprive plaintiff of an interest protected by law; (2) that deprivation must be the result of some governmental action; and (3) the deprivation must be without due process. *See Cospito v. Heckler,* 742 F.2d 72, 80 (3d Cir.1984). As to the first element, this court has recognized that "a plaintiff must demonstrate that he or she was deprived of a life, liberty or property interest." *See Cunningham v. Becker,* 96 F. Supp 2d. 369, 374 (D.Del.2000). As the United States

Supreme Court has recognized, "To have a property interest in a benefit, a person clearly must have more than an abstract need or desire for it. He must have more than a unilateral expectation of it. He must, instead, have a legitimate claim of entitlement to it." *Board of Regents of State Colleges v. Roth,* 408 U.S. 564, 577, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972); *see also Acierno v. New Castle County,* 1995 WL 704976 (D.Del.1995). "Property interests, of course, are not created by the Constitution. Rather they are created and their dimensions are defined by existing rules or understandings that stem from an independent source such as state law— rules or understandings that secure certain benefits and that support claims of entitlement to those benefits." *Roth,* 408 U.S. at 577, 92 S.Ct. 2701. Legitimate claims of entitlement to "property" are not created by the Constitution; rather, they are created by state laws that "secure certain benefits and that support claims of entitlement to those benefits." *Id.; see also Bishop v. Wood,* 426 U.S. 341, 344, 96 S.Ct. 2074, 48 L.Ed.2d 684 (1976).

▮ If it is determined that a public employee has a protected property interest in his employment, then the public employee is entitled to a pre-termination hearing. The hearing must be "an initial check against mistaken decisions—essentially, a determination of whether there are reasonable grounds to believe that the charges against the employee are true and support the proposed action." *See Cleveland Bd. of Education v. Loudermill,* 470 U.S. 532, 545–46, 105 S.Ct. 1487, 84 L.Ed.2d 494 (1985); *see also Homar v. Gilbert,* 89 F.3d 1009 (3d Cir.1996), overruled on other grounds by *Gilbert v. Homar,* 520 U.S. 924, 117 S.Ct. 1807, 138 L.Ed.2d 120 (1997).

▮ Traditionally, protected property interest claims have been reserved for

those who have been terminated from employment to which they had legitimate entitlement. *See Roth,* 408 U.S. at 575–77, 92 S.Ct. 2701; *see also Perry v. Sindermann,* 408 U.S. 593, 595, 92 S.Ct. 2694, 33 L.Ed.2d 570 (1972); *Unger v. National Residents Matching Program,* 928 F.2d 1392, 1397 (3d Cir.1991). Here, plaintiff has not been terminated from employment. Plaintiff still maintains a job with the DOC and continues to draw the same salary as before his demotion, although allegedly in a less prestigious position than he had previously held. Nevertheless, he still claims that there is a protected property interest implicit in maintaining his former job as Operations Manager for the Bureau of Community Corrections.

Plaintiff's claim specifically raises the issue of whether a protected property interest is at stake when action short of termination is taken against a public employee. The Third Circuit has declined to hold that termination of employment is necessary for a due process violation. *See, e.g., Ferraro v. City of Long Branch,* 23 F.3d 803, 807 (3d Cir.1994). The issue was addressed briefly by the Third Circuit in *Homar v. Gilbert,* 89 F.3d 1009 (3d Cir. 1996), overruled on other grounds by *Gilbert v. Homar,* 520 U.S. 924, 117 S.Ct.

1807, 138 L.Ed.2d 120 (1997).[5] The plaintiff in *Homar* was an East Stroudsburg University police officer who was discovered in a drug dealer's home after a police raid. East Stroudsburg University officials suspended him without pay until a more thorough investigation could be completed. Although the charges were dismissed, plaintiff admitted to buying drugs for his own personal use and the University subsequently demoted him to groundskeeper with a reduction in pay. Before deciding the case on other grounds, the Third Circuit observed, "While we recognize that Homar was not completely terminated from his employment with ESU, he was terminated from his position as a police officer and received a reduction in his pay. Accordingly, we find the requirements of *Loudermill* to be applicable in this instance." *Homar,* 89 F.3d at 1014. In addition to reasoning that an employee need not be terminated in order to be deprived of a protected property interest, the Third Circuit indicated that economic benefits of employment are not the only interests subject to protection.[6] *Id.* at 1014–15. One of the few courts to interpret *Homar* has also indicated that intangible benefits such as honor and respect could be subject to protection.[7] In *Barber*

**5.** In overruling the decision of the Third Circuit, the United States Supreme Court specifically stated:

> Although we have previously held that public employees who can be discharged only for cause have a constitutionally protected property interest in their tenure and cannot be fired without due process, we have not had occasion to decide whether the protections of the Due Process Clause extend to discipline of tenured public employees short of termination.

520 U.S. at 928–929, 117 S.Ct. 1807 (internal citations omitted).

**6.** The court stated, "While a salary is probably the most obvious property interest in employment, we think there are clearly other

interests involved. In Homar's case they would include his interest in participating in the daily affairs of the ESU community as a police officer, along with his interest in the honor and respect that accompanies the post." *Homar,* 89 F.3d at 1018, n. 7.

**7.** Several courts of other circuits have addressed the issue of whether there must be an economic loss associated with a demotion or whether intangible benefits alone can amount to a protected property interest and have concluded that economic benefits are the predominant factor. *See, e.g. Jett v. Dallas Independent School Dist.,* 798 F.2d 748 (5th Cir. 1986). In *Jett,* the plaintiff was a football coach and teacher at a school of defendant school district. After incidents during a foot-

*v. City of Lewes*, 1997 WL 127951 (Del.Super.Jan.31, 1997), the plaintiff was a chief of police accused of incompetence by another city official with respect to his job performance. As a result, his scheduling and disciplinary powers were taken from him. He was eventually demoted to his previous position of corporal and subsequently brought suit claiming a protected property interest in his former job as chief of police. The court, referencing *Homar* in analyzing the potential protected property interests of the plaintiff, stated, "If the Third Circuit recognizes the honor and respect that accompanies a university police officer's position, then it follows that Plaintiff has an even more compelling argument that his property interest in his position as Chief of Police covers more than only his salary and benefits." *Id.* at *11.

In the case at bar, plaintiff has asserted the loss of retirement benefits, union fees and possible overtime wages. (D.I. 22 at 8–12) Additionally, plaintiff has claimed a loss of many non-economic benefits, includ-

ing honor and esteem from his 38-year career. (*Id.*) Plaintiff's situation is somewhat distinct from that of the demoted security guard who was the plaintiff in *Homar*. Here, plaintiff has not received a reduction in salary based on his demotion. However, plaintiff claims that the "freeze" on his salary will adversely effect his retirement benefits. (D.I. 22 at 8–9) It is not clear from the record whether plaintiff's demotion will affect his benefits.[8] Thus, a genuine issue of material fact remains as to this issue.

With respect to plaintiff's allegations of non-monetary losses, they are somewhat distinguishable from the allegations of the plaintiff in *Barber*, but still appear to evidence legitimate losses. Here, although plaintiff admitted that he had engaged in improper professional conduct and signed an agreement acknowledging his conduct and demotion, he still maintained that the disciplinary action against him by defendants was unlawful. (D.I. 20, ex. 7) In contrast, the plaintiff in *Barber* was de-

ball game and frequent disagreements with the new principal, the school transferred him to a non-coaching teaching position at another school. Plaintiff then quit and filed suit. The threshold issue for the court was whether plaintiff's transfer amounted to the deprivation of a protected property interest due to his loss of coaching responsibilities. The court pointed out that Jett had no entitlement based on contract or with respect to his employer's actions regarding the intangible benefits of being a coach. *See also Royster v. Board of Trustees*, 774 F.2d 618 (4th Cir.1985), where the Fourth Circuit concluded that a demotion while still being paid did not impact a protected property interest. There, plaintiff was a superintendent of schools who was employed pursuant to a series of multi-year contracts. Plaintiff was removed from the superintendent position in the middle of a contract term without reasoning from the school board. From the time plaintiff was removed until the end of his contract, the plaintiff was paid according to his contracted rate. The court stated, "Indeed to hold that Royster had

a constitutionally protected property interest in continuing to perform his services would make it impossible for a public employer, dissatisfied with an employee's performance, but without specific contractual cause to discharge him, to relieve the employee from his duties, although willing to compensate the employee in full." *Id.* at 621.

8. While plaintiff claims in his brief that he "has lost the ability to earn about $12,000 more per year and lost the ability to receive the benefit of any future salary increases in the Department" (D.I. 22 at 9), he indicated in his deposition that his actual salary remains the same as when he was a Grade 17 and that he would be entitled to receive any state increases in salary. (D.I. 20, ex. 1 at 4:15–20) In addition, the agreement entered into by plaintiff and the DOC indicated that "there will be no change in rate of pay" and that plaintiff "will retain [his] current salary." (D.I., ex. 8) In light of this evidence, the precise scope of plaintiff's financial losses, if any, as a result of his demotion is unclear.

moted to the position of corporal by his superiors against his will and despite protests that he was properly performing his job. In the case at bar, while defendants argue that plaintiff entered into an agreement to formally accept his new position in lieu of other punishment from his superiors and thereby gave up the honor and esteem of his former position by his own volition, this assertion is contradicted by plaintiff's indication on that agreement that he "continue[s] to insist that this disciplinary action is unlawful." (D.I. 20 at 7, 11–12, ex. 8) Thus, while defendants assert that plaintiff acquiesced to his nonmonetary losses, they do not refute that such losses occurred. Therefore, defendants' motion for summary judgment shall be denied with respect to this issue.

## B. Qualified Immunity

■ Defendants argue that they are "entitled to qualified immunity from any damages as plaintiff cannot establish a constitution violation that was clearly established and under the circumstances the defendants' conduct was entirely reasonable." (D.I. 20 at 13) Government officials performing discretionary functions are immune from liability for civil damages when their conduct does "not violate clearly established statutory or constitutional rights of which a reasonable person would have known." *Harlow v. Fitzgerald,* 457 U.S. 800, 818, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982). A right is "clearly established" when "[t]he contours of the right [are] sufficiently clear that a reasonable official would understand that what he is doing violates that right." *Anderson v. Creighton,* 483 U.S. 635, 640, 107 S.Ct. 3034, 97 L.Ed.2d 523 (1987); *accord In re City of Phila. Litig.,* 49 F.3d 945, 961 (3d Cir. 1995).

■ When analyzing a qualified immunity defense, the court must first ascer-

tain "whether plaintiff has [alleged] a violation of a constitutional right at all." *Larsen v. Senate of the Commonwealth of Pa.,* 154 F.3d 82, 86 (3d Cir.1998). Next, the court must inquire whether the right was " 'clearly established' at the time the defendants acted." *In re City of Phila., Litig.,* 49 F.3d at 961 (quoting *Acierno v. Cloutier,* 40 F.3d 597, 606 (3d Cir.1994)). Finally, the court must determine whether " 'a reasonable person in the official's position would have known that his conduct would violate that right.' " *Open Inns, Ltd. v. Chester County Sheriff's Dep't,* 24 F.Supp.2d 410, 419 (E.D.Pa.1998) (quoting *Wilkinson v. Bensalem Township,* 822 F.Supp. 1154, 1157 (E.D.Pa.1993) (citations omitted)). If on an objective basis " 'it is obvious that no reasonably competent [official] would have concluded that [the actions were lawful],' " defendants are not immune from suit; however, " 'if [officials] of reasonable competence could disagree on this issue, immunity should be recognized.' " *In re City of Phila. Litig.,* 49 F.3d at 961–62 (quoting *Malley v. Briggs,* 475 U.S. 335, 341, 106 S.Ct. 1092, 89 L.Ed.2d 271 (1986)).

In their motion for summary judgment, defendants rely almost exclusively on their contention that plaintiff has failed to assert a constitutional violation. (D.I. 20 at 13–14; D.I. 23 at 10) Aside from that reliance, defendants offer general contentions and very little analysis as to their assertion of qualified immunity. (*Id.*) For example, defendants: (1) fail to specify the conduct for which they assert qualified immunity; (2) establish no distinction among the positions of the individual defendants; and (3) offer no evidence as to what conduct would be reasonable for an individual in the position of any of the defendants. With respect to the first element of the qualified immunity analysis, plaintiff has alleged a violation of a constitutional right. As not-

ed above, plaintiff has alleged the violation of a protected property interest under the Fourteenth Amendment. This is enough to force defendants to resort to the following two elements of the qualified immunity analysis. However, the next two elements of the qualified immunity analysis cannot be met by defendants' unfocused arguments. Thus, the court must deny defendants' motion for summary judgment of qualified immunity.

Defendants' motion for summary judgment shall be denied with respect to plaintiff's Fourteenth Amendment due process claim and plaintiff's § 1983 claim against defendants in their individual capacities. Defendants' motion for summary judgment of qualified immunity of defendants shall also be denied.

## V. CONCLUSION

For the reasons stated above, the court denies defendants' motion for summary judgment that plaintiff cannot support a claim under the due process clause of the Fourteenth Amendment. The court also denies defendants' motion for summary judgment with respect to defendants' assertion of qualified immunity. An appropriate order shall issue.

### ORDER

At Wilmington this 31st day of March, 2006, for the reasons stated in the memorandum opinion issued this same date;

IT IS ORDERED that defendants' motion for summary judgment (D.I. 19) is denied.